Jose ESTRELLA-VASQUEZ, AKA
Jose Leonel Estrella-Vasquez,
Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 15-71053

United States Court of Appeals,
Ninth Circuit.

Submitted January 18, 2017 *

Filed January 24, 2017

Navid David Shamloo, Esquire, Attorney, N David Shamloo, Esq., Portland, OR, for Petitioner

Sheri Robyn Glaser, Trial Attorney, Sabatino F. Leo, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: TROTT, TASHIMA, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Jose Estrella-Vasquez, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's denial of cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. *See Coyt v. Holder*, 593 F.3d 902,

905 (9th Cir. 2010). We review de novo questions of law and constitutional claims. *Khan v. Holder*, 584 F.3d 773, 776 (9th Cir. 2009). We deny in part and dismiss in part the petition for review.

We are not persuaded by Estrella-Vasquez's challenge to 8 C.F.R. § 1240.26(c)(3)(i)–(iii). *See* 8 U.S.C. § 1229c(b), (e); *cf. Garfias–Rodriguez v. Holder*, 702 F.3d 504, 523–28 (9th Cir. 2012) (en banc) (8 U.S.C. § 1229c(e) gives the Attorney General discretion to limit eligibility for voluntary departure, and promulgation of 8 C.F.R. § 1240.26(i) was a proper exercise of the Attorney General's authority).

We lack jurisdiction to review the agency's discretionary determination that Estrella-Vasquez failed to show exceptional and extremely unusual hardship to his qualifying relative. *See Martinez–Rosas v. Gonzales*, 424 F.3d 926, 930 (9th Cir. 2005). Estrella-Vasquez's contention that the agency failed to consider relevant evidence of hardship is not supported by the record and thus does not invoke our jurisdiction. *See Vilchiz–Soto v. Holder*, 688 F.3d 642, 644 (9th Cir. 2012) (absent a colorable legal or constitutional claim, the court lacks jurisdiction to review the agency's discretionary determination regarding hardship); *Martinez–Rosas*, 424 F.3d at 930 ("To be colorable in this context, ... the claim must have some possible validity.") (citation and internal quotation marks omitted).

To the extent Estrella-Vasquez contends the agency violated due process by not reinstating voluntary departure, his claim fails for lack of error. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

error and prejudice to prevail on a due process challenge).

Estrella-Vasquez's motion for judicial notice is denied. *See* 8 U.S.C. § 1252(b)(4)(A) (judicial review is limited to the administrative record); *Dent v. Holder*, 627 F.3d 365, 371 (9th Cir. 2010) (stating standard for review of out-of-record evidence).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.